# Exhibit B



Under Custody Report:

Profile of Under Custody Population
As of January 1, 2019

The Harriman State Campus, 1220 Washington Avenue, Albany, NY 12226-2050 I www.doccs.ny.gov

**Profile of Under Custody Population**
**As of January 1, 2019**

**Table of Contents**

Page

Table of Contents ........................................................................................................... i
Executive Summary ...................................................................................................... ii

Introduction .................................................................................................................. 1
       Incarcerated Individual Categories…………………………… ..................... 2

Section 1:    Demographic Characteristics

       Gender Distribution …………………………………………………………… 3
       Age Distribution  ............................................................................................. 4
       Race/Ethnic Distribution ................................................................................ 5
       Region of Commitment  ................................................................................. 6
       World Region of Birth...................................................................................... 9
       Marital Status................................................................................................ 10
       Number of Living Children ........................................................................... 11
       Religious Affiliation ...................................................................................... 12
       Veteran Status .............................................................................................. 13
       Education Level ............................................................................................. 14
       Mental Health Service Level ........................................................................ 15

Section 2:    Criminal History

       Minimum Sentence ...................................................................................... 16
       Maximum Sentence ..................................................................................... 18
       Commitment Crime....................................................................................... 20
       Felony Sentencing Status ............................................................................ 22
       Prior Adult Criminal Record ......................................................................... 24
       Length of Time Served in Department Custody ..................................... 25
       Time to Earliest Release............................................................................... 26
       Determinate Sentencing .............................................................................. 27
       Security Level and Facility by Offender Status ...................................... 28

Section 3:    Changes Over 10 Years…………………………………………………… 31

# Profile of Under Custody Population
# As of January 1, 2019

## Executive Summary

| Characteristics | Category | Inmates Under Custody | Incarcerated Parolees Under Custody | Total Under Custody |
|---|---|---|---|---|
| Population January 1, 2019 | | 46,644 | 815 | 47,459 |
| Gender | Male | 95.5% | 88.0% | 95.4% |
| | Female | 4.5% | 12.0% | 4.6% |
| Age | Average Age | 39.1 | 37.0 | 39.1 |
| Race/Ethnic Status | White | 24.1% | 43.4% | 24.5% |
| | African-American | 48.3% | 35.6% | 48.1% |
| | Hispanic | 24.3% | 18.2% | 24.2% |
| Region | New York City | 41.4% | 20.4% | 41.0% |
| | Suburban New York | 10.6% | 11.5% | 10.6% |
| | Upstate | 48.1% | 68.1% | 48.4% |
| World Region of Birth | Foreign Born | 9.8% | 3.1% | 9.7% |
| Marital Status | Never Married | 65.7% | 75.7% | 65.9% |
| Living Children | One or more living children | 62.0% | 61.6% | 62.0% |
| Religious Affiliation | Catholic | 20.3% | 16.0% | 20.2% |
| | Protestant | 22.6% | 19.5% | 22.6% |
| | Muslim | 12.7% | 9.2% | 12.7% |
| | Rastafarian | 13.2% | 14.0% | 13.2% |
| | None Listed | 14.5% | 18.3% | 14.6% |
| Military Service Veteran Status | Veteran | 4.2% | 3.7% | 4.2% |
| Education | Verified High School Credential | 60.1% | 57.9% | 60.0% |
| OMH Service Level | OMH Level 1 - 4 (on OMH caseload) | 22.5% | 29.6% | 22.6% |
| Minimum Sentence | Median Minimum (in months) | 72.0 | 26.0 | 72.0 |
| | Average Minimum (in months) | 130.8 | 35.6 | 129.1 |
| Maximum Sentence | Median Maximum (in months) | 96.0 | 48.0 | 90.0 |
| | Average Maximum (in months) | 143.6 | 53.5 | 142.0 |
| Crime | Violent Felony | 66.3% | 24.3% | 65.5% |
| | Drug Offenses | 13.6% | 32.3% | 13.9% |
| | Property/Other | 11.1% | 32.1% | 11.5% |
| Felony Sentencing Status | First Felony | 55.6% | 53.5% | 55.6% |
| | Second Felony | 40.4% | 46.1% | 40.5% |
| | Persistent Felony | 4.0% | 0.4% | 3.9% |
| Prior Adult Criminal Record | No Prior Arrest | 15.8% | 12.6% | 15.7% |
| | Prior Prison Term | 35.5% | 27.4% | 35.3% |
| Time Served in Department Custody | Median time served (in months) | 26.1 | * | * |
| | Average time served (in months) | 62.1 | * | * |
| Time to Earliest Release Date | Median time (in months) | 19.7 | * | * |
| | Average time (in months) | 55.7 | * | * |
| Determinate Sentence | Drug Offenses - Determinate | * | * | 98.0% |
| | Violent Felony - Determinate | * | * | 72.0% |
| Security Level | Maximum Security | 43.4% | 11.8% | 42.9% |
| | Medium Security | 48.9% | 18.4% | 48.4% |
| | Minimum Security | 2.6% | 2.0% | 3.0% |
| | Parole Program Facility | 0.4% | 64.9% | 1.5% |

* Not reported

## Profile of Under Custody Population
## As of January 1, 2019

## INTRODUCTION

**Purpose of the Report**

This report presents information on individuals held under Department of Corrections and Community Supervision (DOCCS) custody as of January 1, 2019. It profiles their demographic and criminal history characteristics.

**Additional Offenders Reported Due to the Merger of Corrections and Parole**

On April 1, 2011, the former Division of Parole and the former Department of Correctional Services merged to form the Department of Corrections and Community Supervision (DOCCS). In past years the Department's Under Custody reports only included inmates in correctional facilities. Starting with the 2012 report in this series, all inmates are reported including those participating in the Alt 90 or Alt 45 programs[1]. In addition, "incarcerated parolees" (offenders under community supervision who are participating in a parole program at a DOCCS facility) are included, but reported separately. Most "incarcerated parolees" are housed in parole program facilities, while some are housed in correctional facilities. Similarly, most inmates are housed in correctional facilities, while others are housed in parole program facilities. (See next page for a description).

The table below shows the distribution of the various offender subgroups within the under custody population. Descriptions of these different offender subgroups are presented on the next page.

| Type of Facility | Inmates | Incarcerated Parolees | Total |
|---|---|---|---|
| Correctional Facilities | 46,448 | 286 | 46,734 |
| Parole Program Facilities | 196 | 529 | 725 |
| Total | 46,644 | 815 | 47,459 |

---

1. Alt 90 cases have been assigned to an alternative 90-day drug treatment program, while Alt 45 cases have been assigned to an alternative 45-day drug treatment program at Edgecombe Residential Treatment Facility. See next page for a more complete description.

**Incarcerated Individual Categories**

**Inmates in correctional facilities** are inmates who have been sentenced to prison (or returned to prison as a result of a parole violation), are not under community supervision, and are incarcerated in a traditional "prison" facility (N=46,448).

**Incarcerated parolees in correctional facilities** are parolees who are under community supervision and have been incarcerated in order to participate in a treatment program at a parole program facility (e.g. Willard Drug Treatment Campus, Edgecombe Residential Treatment Facility). Incarcerated parolees in correctional facilities (N=286) are in one of the following situations: 1) in a reception facility on the way to beginning a treatment program in a parole program facility, 2) in a correctional facility awaiting an outcome hearing by an Administrative Law Judge (ALJ) as a result of being removed from a treatment program at a parole program facility, or 3) are participating in an alternative treatment program due to medical or mental health needs that cannot be met at the designated parole program facility.

**Inmates in parole program facilities** are returned parole violators who are participating in an alternative drug treatment program (N=196). These inmates were revoked and given a time assessment by an ALJ that represents a period of time that they must spend in prison. However, in lieu of serving the full amount of time in prison, these offenders were offered the opportunity to participate in a drug treatment program and they have volunteered to do so. If they successfully complete the program (either 90 days at Willard Drug Treatment Campus or 45 days at Edgecombe Residential Treatment Facility), these offenders will be released from incarceration at the completion of the program. If they do not successfully complete the drug treatment program, they must complete the remainder of their time assessment in a correctional facility.

**Incarcerated parolees in parole program facilities** are parolees who are under community supervision and participating in an assigned treatment program at a parole program facility (N=529). Once these incarcerated parolees complete the treatment program, they will be returned to the community to complete their term of community supervision. If these incarcerated parolees do not successfully complete their assigned treatment program, they will be removed from the program and the parole violation process will proceed accordingly. Parolees who fail the Willard Drug Treatment program and parolees who were sent to Edgecombe via special condition are removed from the programs and a violation warrant is issued. Parolees who were sent to Edgecombe with the issuance of a warrant are removed from the program and a final hearing is scheduled.

**Sections of the Report**

The first section of this report describes the demographic characteristics of inmates and incarcerated parolees, including gender, age, race/ethnicity, region of commitment, birthplace, marital status, number of living children, religious affiliation, and veteran status. The second section describes the criminal history and custodial status of inmates and incarcerated parolees, including information on minimum sentence, commitment crime, second felony sentencing status, prior adult criminal record, length of time served at current facility, length of time in Department custody, time to earliest release, determinant sentencing status, current education level, mental health service level, security level, and facility.

**Section One**

## DEMOGRAPHIC CHARACTERISTICS

**Gender Distribution**

Of the 47,459 individuals under custody on January 1, 2019, 45,270 (95%) were male and 2,189 (5%) were female.  There was a drop of 2,812 (-6%) total individuals under custody since January 1, 2018.  The number of male incarcerated individuals decreased by 2,647 (-6%) while female incarcerated individuals decreased by 165 (-7%).  There was an increase of 20 females in the incarcerated parolee population.  Females made up a larger proportion of incarcerated parolees (12%) than inmates (4%).

**Figure 1. Proportion of Females Under Custody by Offender Status;**
**Under Custody Population on January 1, 2019**



**Table 1. Gender Distribution and Offender Status;**
**Under Custody Population on January 1, 2018 and January 1, 2019**

| Gender and Offender Status | 2018 | 2019 | Numeric Change | Percent Change | Percent of Total 2018 | Percent of Total 2019 |
|---|---|---|---|---|---|---|
| Inmates | | | | | | |
| Male | 47,197 | 44,553 | -2,644 | -5.6% | 95.4% | 95.5% |
| Female | 2,276 | 2,091 | -185 | -8.1% | 4.6% | 4.5% |
| Total Inmates | 49,473 | 46,644 | -2,829 | -5.7% | 100% | 100% |
| Incarcerated Parolees | | | | | | |
| Male | 720 | 717 | -3 | -0.4% | 90.2% | 88.0% |
| Female | 78 | 98 | 20 | 25.6% | 9.8% | 12.0% |
| Total Parolees | 798 | 815 | 17 | 2.1% | 100% | 100% |
| Grand Total | | | | | | |
| Male | 47,917 | 45,270 | -2,647 | -5.5% | 95.3% | 95.4% |
| Female | 2,354 | 2,189 | -165 | -7.0% | 4.7% | 4.6% |
| Total Under Custody | 50,271 | 47,459 | -2,812 | -5.6% | 100% | 100% |

## Age Distribution

The average age of incarcerated individuals on January 1, 2019 was 39 years old.  On average, inmates were older (39) than incarcerated parolees (37).

Incarcerated individuals under 21 years old numbered 1,113 (2%).  Since last year's report, the number of individuals in the under 21 age group decreased by 178 (-14%).  Of the 1,113 individuals under age 21, 64 were 16 or 17 years old.  Overall, the number of individuals age 50 and older decreased by 435 (4%) between January 1, 2018 and January 1, 2019, while the total population declined by 2,812 (-6%).

**Figure 2. Age by Offender Status; Under Custody Population on January 1, 2019**



**Table 2. Age by Gender or Offender Status;**
**Under Custody Population on January 1, 2019**

| Age by Gender | 16-17 | 18-20 | 21-29 | 30-39 | 40-49 | 50-59 | 60+ | Total | Average |
|---|---|---|---|---|---|---|---|---|---|
| Male | 64 | 1,016 | 11,284 | 13,971 | 9,427 | 6,890 | 2,618 | 45,270 | 39.1 |
| Female | 0 | 33 | 582 | 768 | 418 | 312 | 76 | 2,189 | 38.0 |
| Total | 64 | 1,049 | 11,866 | 14,739 | 9,845 | 7,202 | 2,694 | 47,459 | 39.1 |
| Male | 0.1% | 2.2% | 24.9% | 30.9% | 20.8% | 15.2% | 5.8% | 100.0% | |
| Female | 0.0% | 1.5% | 26.6% | 35.1% | 19.1% | 14.3% | 3.5% | 100.0% | |
| Total | 0.1% | 2.2% | 25.0% | 31.1% | 20.7% | 15.2% | 5.7% | 100.0% | |
| Age by Offender Status | | | | | | | | | |
| Inmates | 64 | 1,028 | 11,620 | 14,457 | 9,689 | 7,123 | 2,663 | 46,644 | 39.1 |
| Incarcerated Parolees | 0 | 21 | 246 | 282 | 156 | 79 | 31 | 815 | 37.0 |
| Total Under Custody | 64 | 1,049 | 11,866 | 14,739 | 9,845 | 7,202 | 2,694 | 47,459 | 39.1 |
| Inmates | 0.1% | 2.2% | 24.9% | 31.0% | 20.8% | 15.3% | 5.7% | 100.0% | |
| Incarcerated Parolees | 0.0% | 2.6% | 30.2% | 34.6% | 19.1% | 9.7% | 3.8% | 100.0% | |
| Total Under Custody | 0.1% | 2.2% | 25.0% | 31.1% | 20.7% | 15.2% | 5.7% | 100.0% | |

**Race/Ethnic Distribution**

Almost half (48%) of the total incarcerated individuals under custody on January 1, 2019 were African-American, while just under a quarter were Hispanic and just under a quarter identified as White.  A larger proportion of female incarcerated individuals was White (49%) compared to male incarcerated individuals (23%).  A larger proportion of the incarcerated parolee population was White (43%) compared to the inmate population (24%).

**Figure 3. Race/Ethnic Status by Gender; Under Custody Population on January 1, 2019**



**Table 3. Race/Ethnic Status by Gender or Offender Status;
Under Custody Population on January 1, 2019**

| Race/Ethnic Status by Gender | White | African American | Hispanic | Native American | Asian | Other | Unknown | Total |
|---|---|---|---|---|---|---|---|---|
| Male | 10,529 | 22,084 | 11,177 | 379 | 267 | 590 | 244 | 45,270 |
| Female | 1,077 | 724 | 294 | 19 | 16 | 29 | 30 | 2,189 |
| Total | 11,606 | 22,808 | 11,471 | 398 | 283 | 619 | 274 | 47,459 |
| Male | 23.3% | 48.8% | 24.7% | 0.8% | 0.6% | 1.3% | 0.5% | 100.0% |
| Female | 49.2% | 33.1% | 13.4% | 0.9% | 0.7% | 1.3% | 1.4% | 100.0% |
| Total | 24.5% | 48.1% | 24.2% | 0.8% | 0.6% | 1.3% | 0.6% | 100.0% |
| Offender Status | | | | | | | | |
| Inmates | 11,252 | 22,518 | 11,323 | 394 | 282 | 613 | 262 | 46,644 |
| Incarcerated Parolees | 354 | 290 | 148 | 4 | 1 | 6 | 12 | 815 |
| Total Under Custody | 11,606 | 22,808 | 11,471 | 398 | 283 | 619 | 274 | 47,459 |
| Inmates | 24.1% | 48.3% | 24.3% | 0.8% | 0.6% | 1.3% | 0.6% | 100.0% |
| Incarcerated Parolees | 43.4% | 35.6% | 18.2% | 0.5% | 0.1% | 0.7% | 1.5% | 100.0% |
| Total Under Custody | 24.5% | 48.1% | 24.2% | 0.8% | 0.6% | 1.3% | 0.6% | 100.0% |

## Region of Commitment

Forty-one percent (41%) of individuals under custody on January 1, 2019 were committed from New York City and 11% were committed from Suburban New York (Nassau, Rockland, Suffolk, and Westchester counties).  Individuals from Upstate counties with a population center of 50,000 inhabitants or more (Albany, Broome, Erie, Monroe, Oneida, Onondaga, Niagara, Rensselaer, and Schenectady counties) comprised 27% of the under custody population.  The remaining 21% were sentenced from the other Upstate counties.  Incarcerated parolees were less likely than inmates to have been committed from New York City (20% vs. 41%) and more likely to have been committed from Upstate Other counties (38% vs. 21%).  When compared with males under custody, females under custody were less likely to be committed from New York City (25% vs. 42%) and were more likely to come from Upstate Other (37% vs. 21%).

**Figure 4. Region of Commitment by Gender; Under Custody Population on January 1, 2019**



**Table 4A. Region of Commitment by Gender or Offender Status; Under Custody Population on January 1, 2019 (Page 1 of 2)**

| Region by Gender | New York City | Suburban New York | Upstate Urban | Upstate Other | Total* |
|---|---|---|---|---|---|
| Male | 18,908 | 4,818 | 12,197 | 9,347 | 45,270 |
| Female | 555 | 203 | 627 | 803 | 2,188 |
| Total | 19,463 | 5,021 | 12,824 | 10,150 | 47,458 |
| Male | 41.8% | 10.6% | 26.9% | 20.6% | 100.0% |
| Female | 25.4% | 9.3% | 28.7% | 36.7% | 100.0% |
| Total | 41.0% | 10.6% | 27.0% | 21.4% | 100.0% |
| Offender Status | | | | | |
| Inmates | 19,297 | 4,927 | 12,582 | 9,837 | 46,643 |
| Incarcerated Parolees | 166 | 94 | 242 | 313 | 815 |
| Total Under Custody | 19,463 | 5,021 | 12,824 | 10,150 | 47,458 |
| Inmates | 41.4% | 10.6% | 27.0% | 21.1% | 100.0% |
| Incarcerated Parolees | 20.4% | 11.5% | 29.7% | 38.4% | 100.0% |
| Total Under Custody | 41.0% | 10.6% | 27.0% | 21.4% | 100.0% |

\* One inmate is from out of state, so the total for this table differs from the other tables in this report.

**Table 4B. County & Region of Commitment by Gender or Offender Status;**
**Under Custody Population on January 1, 2019 (Page 1 of 2)**

| County & Region by Gender | Male | Female | Total | Male | Female | Total |
|---|---|---|---|---|---|---|
| Bronx | 3,108 | 86 | 3,194 | 6.9% | 3.9% | 6.7% |
| Kings | 4,895 | 125 | 5,019 | 10.8% | 5.7% | 10.6% |
| New York | 6,720 | 216 | 6,936 | 14.8% | 9.9% | 14.6% |
| Queens | 3,565 | 98 | 3,663 | 7.9% | 4.5% | 7.7% |
| Richmond | 621 | 30 | 651 | 1.4% | 1.4% | 1.4% |
| NYC Total | 18,908 | 555 | 19,463 | 41.8% | 25.4% | 41.0% |
| Nassau | 1,453 | 55 | 1,508 | 3.2% | 2.5% | 3.2% |
| Rockland | 343 | 19 | 362 | 0.8% | 0.9% | 0.8% |
| Suffolk | 1,880 | 85 | 1,965 | 4.2% | 3.9% | 4.1% |
| Westchester | 1,141 | 44 | 1,185 | 2.5% | 2.0% | 2.5% |
| Suburban NY Total | 4,818 | 203 | 5,021 | 10.6% | 9.3% | 10.6% |
| Albany | 1,614 | 87 | 1,701 | 3.6% | 4.0% | 3.6% |
| Broome | 757 | 59 | 816 | 1.7% | 2.7% | 1.7% |
| Erie | 2,356 | 103 | 2,459 | 5.2% | 4.7% | 5.2% |
| Monroe | 2,991 | 139 | 3,130 | 6.6% | 6.4% | 6.6% |
| Niagara | 602 | 34 | 636 | 1.3% | 1.6% | 1.3% |
| Oneida | 914 | 52 | 966 | 2.0% | 2.4% | 2.0% |
| Onondaga | 1,760 | 78 | 1,838 | 3.9% | 3.6% | 3.9% |
| Rensselaer | 375 | 22 | 397 | 0.8% | 1.0% | 0.8% |
| Schenectady | 829 | 53 | 882 | 1.8% | 2.4% | 1.9% |
| Upstate Urban Total | 12,197 | 627 | 12,824 | 26.9% | 28.7% | 27.0% |
| Allegany | 57 | 9 | 66 | 0.1% | 0.4% | 0.1% |
| Cattaraugus | 162 | 13 | 175 | 0.4% | 0.6% | 0.4% |
| Cayuga | 260 | 22 | 282 | 0.6% | 1.0% | 0.6% |
| Chautauqua | 237 | 14 | 251 | 0.5% | 0.6% | 0.5% |
| Chemung | 328 | 19 | 347 | 0.7% | 0.9% | 0.7% |
| Chenango | 128 | 12 | 140 | 0.3% | 0.5% | 0.3% |
| Clinton | 337 | 46 | 383 | 0.7% | 2.1% | 0.8% |
| Columbia | 145 | 9 | 154 | 0.3% | 0.4% | 0.3% |
| Cortland | 150 | 8 | 158 | 0.3% | 0.4% | 0.3% |
| Delaware | 85 | 12 | 97 | 0.2% | 0.5% | 0.2% |
| Dutchess | 715 | 29 | 744 | 1.6% | 1.3% | 1.6% |
| Essex | 80 | 13 | 93 | 0.2% | 0.6% | 0.2% |
| Franklin | 144 | 14 | 158 | 0.3% | 0.6% | 0.3% |
| Fulton | 151 | 13 | 164 | 0.3% | 0.6% | 0.3% |

**Table 4B. County & Region of Commitment by Gender or Offender Status; Under Custody Population on January 1, 2019 (Page 2 of 2)**

| County & Region by Gender | Male | Female | Total | Male | Female | Total |
|---|---|---|---|---|---|---|
| Genesee | 228 | 19 | 247 | 0.5% | 0.9% | 0.5% |
| Greene | 135 | 10 | 145 | 0.3% | 0.5% | 0.3% |
| Hamilton | 5 | 1 | 6 | 0.0% | 0.0% | 0.0% |
| Herkimer | 119 | 10 | 129 | 0.3% | 0.5% | 0.3% |
| Jefferson | 246 | 29 | 275 | 0.5% | 1.3% | 0.6% |
| Lewis | 50 | 11 | 61 | 0.1% | 0.5% | 0.1% |
| Livingston | 153 | 24 | 177 | 0.3% | 1.1% | 0.4% |
| Madison | 136 | 10 | 146 | 0.3% | 0.5% | 0.3% |
| Montgomery | 173 | 9 | 182 | 0.4% | 0.4% | 0.4% |
| Ontario | 433 | 55 | 488 | 1.0% | 2.5% | 1.0% |
| Orange | 980 | 52 | 1,032 | 2.2% | 2.4% | 2.2% |
| Orleans | 113 | 11 | 124 | 0.2% | 0.5% | 0.3% |
| Oswego | 324 | 23 | 347 | 0.7% | 1.1% | 0.7% |
| Otsego | 130 | 11 | 141 | 0.3% | 0.5% | 0.3% |
| Putnam | 78 | 3 | 81 | 0.2% | 0.1% | 0.2% |
| St Lawrence | 275 | 29 | 304 | 0.6% | 1.3% | 0.6% |
| Saratoga | 326 | 29 | 355 | 0.7% | 1.3% | 0.7% |
| Scoharie | 42 | 4 | 46 | 0.1% | 0.2% | 0.1% |
| Schuyler | 51 | 12 | 63 | 0.1% | 0.5% | 0.1% |
| Seneca | 80 | 12 | 92 | 0.2% | 0.5% | 0.2% |
| Steuben | 308 | 33 | 341 | 0.7% | 1.5% | 0.7% |
| Sullivan | 337 | 25 | 362 | 0.7% | 1.1% | 0.8% |
| Tioga | 90 | 7 | 97 | 0.2% | 0.3% | 0.2% |
| Tomkins | 141 | 7 | 148 | 0.3% | 0.3% | 0.3% |
| Ulster | 546 | 29 | 575 | 1.2% | 1.3% | 1.2% |
| Warren | 292 | 39 | 331 | 0.6% | 1.8% | 0.7% |
| Washington | 227 | 29 | 256 | 0.5% | 1.3% | 0.5% |
| Wayne | 164 | 7 | 171 | 0.4% | 0.3% | 0.4% |
| Wyoming | 115 | 17 | 132 | 0.3% | 0.8% | 0.3% |
| Yates | 70 | 13 | 83 | 0.2% | 0.6% | 0.2% |
| Upstate Other Total | 9,347 | 803 | 10,150 | 20.6% | 36.7% | 21.4% |
| Total Under Custody | 45,269 | 2,188 | 47,457 | 100.0% | 100.0% | 100.0% |

**World Region of Birth**

Eighty-nine percent (89%) of incarcerated individuals were born in the United States or a United States Territory.  An additional 10% (or 4,604) reported birth in a foreign country.  Of the individuals who reported birth in a foreign country, 46% (or 2,112) were from one of the island nations in the Caribbean. Among inmates, 10% (or 4,579) were foreign-born while only 3% (or 25) of incarcerated parolees were foreign-born.

**Figure 5. World Region of Birth; Under Custody Population on January 1, 2019**



**Table 5. World Region of Birth; Under Custody Population on January 1, 2019**

| World Region by Gender | North America | Caribbean | Central America | South America | Europe | Africa | Near East* | Asia | South Pacific | Subtotal Outside US | United States** | Unknown | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Male | 471 | 2,048 | 582 | 523 | 292 | 152 | 83 | 274 | 20 | 4,445 | 40,464 | 361 | 45,270 |
| Female | 11 | 64 | 10 | 27 | 29 | 2 | 0 | 11 | 5 | 159 | 1,992 | 38 | 2,189 |
| Total | 482 | 2,112 | 592 | 550 | 321 | 154 | 83 | 285 | 25 | 4,604 | 42,456 | 399 | 47,459 |
| Male | 1.0% | 4.5% | 1.3% | 1.2% | 0.6% | 0.3% | 0.2% | 0.6% | 0.0% | 9.8% | 89.4% | 0.8% | 100.0% |
| Female | 0.5% | 2.9% | 0.5% | 1.2% | 1.3% | 0.1% | 0.0% | 0.5% | 0.2% | 7.3% | 91.0% | 1.7% | 100.0% |
| Total | 1.0% | 4.5% | 1.2% | 1.2% | 0.7% | 0.3% | 0.2% | 0.6% | 0.1% | 9.7% | 89.5% | 0.8% | 100.0% |
| Offender Status | | | | | | | | | | | | | |
| Inmates | 481 | 2,100 | 591 | 546 | 319 | 152 | 83 | 282 | 25 | 4,579 | 41,689 | 375 | 46,643 |
| Incarcerated Parolees | 1 | 12 | 1 | 4 | 2 | 2 | 0 | 3 | 0 | 25 | 767 | 24 | 816 |
| Total Under Custody | 482 | 2,112 | 592 | 550 | 321 | 154 | 83 | 285 | 25 | 4,604 | 42,456 | 399 | 47,459 |
| Inmates | 1.0% | 4.5% | 1.3% | 1.2% | 0.7% | 0.3% | 0.2% | 0.6% | 0.1% | 9.8% | 89.4% | 0.8% | 100.0% |
| Incarcerated Parolees | 0.1% | 1.5% | 0.1% | 0.5% | 0.2% | 0.2% | 0.0% | 0.4% | 0.0% | 3.1% | 94.0% | 2.9% | 100.0% |
| Total Under Custody | 1.0% | 4.5% | 1.2% | 1.2% | 0.7% | 0.3% | 0.2% | 0.6% | 0.1% | 9.7% | 89.5% | 0.8% | 100.0% |

* Near East includes Bahrain, Cyprus, Egypt, Iran, Iraq, Israel, Jordan, Kuwait, Lebanon, Oman and Muscat, Qatar, Saudi Arabia, South Yemen, Syria, Turkey, United Arab Emirates and Yemen.
** Includes individuals committed from United States Territories.

## Marital Status

Two-thirds (66%) of the incarcerated individuals reported never being married.  The proportion was higher (76%) for incarcerated parolees.

**Figure 6. Marital Status by Offender Status; Under Custody Population on January 1, 2019**



**Table 6. Marital Status; Under Custody Population on January 1, 2019**

| Marital Status by Gender | Never Married | Married | Common Law | Separated/ Divorced | Widowed | Not Stated/ Unknown | Total |
|---|---|---|---|---|---|---|---|
| Male | 29,885 | 9,689 | 732 | 3,997 | 439 | 528 | 45,270 |
| Female | 1,392 | 415 | 3 | 284 | 60 | 35 | 2,189 |
| Total | 31,277 | 10,104 | 735 | 4,281 | 499 | 563 | 47,459 |
| Male | 66.0% | 21.4% | 1.6% | 8.8% | 1.0% | 1.2% | 100.0% |
| Female | 63.6% | 19.0% | 0.1% | 13.0% | 2.7% | 1.6% | 100.0% |
| Total | 65.9% | 21.3% | 1.5% | 9.0% | 1.1% | 1.2% | 100.0% |
| Offender Status | | | | | | | |
| Inmates | 30,660 | 10,015 | 729 | 4,206 | 488 | 546 | 46,644 |
| Incarcerated Parolees | 617 | 89 | 6 | 75 | 11 | 17 | 815 |
| Total Under Custody | 31,277 | 10,104 | 735 | 4,281 | 499 | 563 | 47,459 |
| Inmates | 65.7% | 21.5% | 1.6% | 9.0% | 1.0% | 1.2% | 100.0% |
| Incarcerated Parolees | 75.7% | 10.9% | 0.7% | 9.2% | 1.3% | 2.1% | 100.0% |
| Total Under Custody | 65.9% | 21.3% | 1.5% | 9.0% | 1.1% | 1.2% | 100.0% |

**Number of Living Children**

Among incarcerated individuals reporting parental status, the majority (62%) reported that they had at least one living child at the time of admission to the Department.  Women were more likely than men to report having a living child (71% vs. 62%).

**Figure 7. Number of Children by Gender; Under Custody Population on January 1, 2019**



**Table 7. Number of Children; Under Custody Population on January 1, 2019**

| Number of Children by Gender | No Children | 1 Child | 2 Children | 3 Children | 4 or More | Unknown | Total |
|---|---|---|---|---|---|---|---|
| Male | 16,193 | 10,376 | 7,425 | 4,473 | 5,591 | 1,212 | 45,270 |
| Female | 607 | 460 | 422 | 324 | 342 | 34 | 2,189 |
| Total | 16,800 | 10,836 | 7,847 | 4,797 | 5,933 | 1,246 | 47,459 |
| Male | 35.8% | 22.9% | 16.4% | 9.9% | 12.4% | 2.7% | 100.0% |
| Female | 27.7% | 21.0% | 19.3% | 14.8% | 15.6% | 1.6% | 100.0% |
| Total | 35.4% | 22.8% | 16.5% | 10.1% | 12.5% | 2.6% | 100.0% |
| Offender Status | | | | | | | |
| Inmates | 16,517 | 10,669 | 7,696 | 4,713 | 5,833 | 1,216 | 46,644 |
| Incarcerated Parolees | 283 | 167 | 151 | 84 | 100 | 30 | 815 |
| Total Under Custody | 16,800 | 10,836 | 7,847 | 4,797 | 5,933 | 1,246 | 47,459 |
| Inmates | 35.4% | 22.9% | 16.5% | 10.1% | 12.5% | 2.6% | 100.0% |
| Incarcerated Parolees | 34.7% | 20.5% | 18.5% | 10.3% | 12.3% | 3.7% | 100.0% |
| Total Under Custody | 35.4% | 22.8% | 16.5% | 10.1% | 12.5% | 2.6% | 100.0% |

**Religious Affiliation**

Eighty-five percent (85%) of incarcerated individuals reported religious affiliation.  Twenty percent (20%) were Catholic, 23% were Protestant, 13% were Muslim, 30% reported another faith (Nation of Islam, Rastafarian, Jewish, Native American, Greek Orthodox, and Other), and 15% did not report affiliation with a religious faith (None Listed).

**Figure 8. Religious Affiliation by Gender; Under Custody Population on January 1, 2019**



**Table 8. Religious Affiliation; Under Custody Population on January 1, 2019**

| Religious Affiliation by Gender | Catholic | Protes-tant | Muslim | Rasta-farian | Jewish | Nation of Islam | Native American | Greek Orthodox | Other | None Listed | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Male | 8,975 | 9,945 | 5,780 | 6,230 | 3,029 | 1,811 | 410 | 35 | 2,576 | 6,479 | 45,270 |
| Female | 612 | 758 | 235 | 24 | 55 | 12 | 12 | 1 | 33 | 447 | 2,189 |
| Total | 9,587 | 10,703 | 6,015 | 6,254 | 3,084 | 1,823 | 422 | 36 | 2,609 | 6,926 | 47,459 |
| Male | 19.8% | 22.0% | 12.8% | 13.8% | 6.7% | 4.0% | 0.9% | 0.1% | 5.7% | 14.3% | 100.0% |
| Female | 28.0% | 34.6% | 10.7% | 1.1% | 2.5% | 0.5% | 0.5% | 0.0% | 1.5% | 20.4% | 100.0% |
| Total | 20.2% | 22.6% | 12.7% | 13.2% | 6.5% | 3.8% | 0.9% | 0.1% | 5.5% | 14.6% | 100.0% |
| Offender Status | | | | | | | | | | | |
| Inmates | 9,457 | 10,544 | 5,940 | 6,140 | 2,935 | 1,812 | 414 | 36 | 2,589 | 6,777 | 46,644 |
| Incarcerated Parolees | 130 | 159 | 75 | 114 | 149 | 11 | 8 | 0 | 20 | 149 | 815 |
| Total Under Custody | 9,587 | 10,703 | 6,015 | 6,254 | 3,084 | 1,823 | 422 | 36 | 2,609 | 6,926 | 47,459 |
| Inmates | 20.3% | 22.6% | 12.7% | 13.2% | 6.3% | 3.9% | 0.9% | 0.1% | 5.6% | 14.5% | 100.0% |
| Incarcerated Parolees | 16.0% | 19.5% | 9.2% | 14.0% | 18.3% | 1.3% | 1.0% | 0.0% | 2.5% | 18.3% | 100.0% |
| Total Under Custody | 20.2% | 22.6% | 12.7% | 13.2% | 6.5% | 3.8% | 0.9% | 0.1% | 5.5% | 14.6% | 100.0% |

**Veteran Status**

Of the 47,459 incarcerated individuals on January 1, 2019, 4% (1,971) were reported as verified veterans.  Only 30 veterans were female. Veteran status is verified through a data match with the Veteran's Administration (VA) or verified possession of a DD214 form.

### Figure 9. Veterans by Gender and Offender Status; Under Custody Population on January 1, 2019



### Table 9. Veterans by Gender and Offender Status; Under Custody Population on January 1, 2019

| Veteran Status by Offender Status | Male | | | Female | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|
| | Non Veteran | Veteran | Total | Non Veteran | Veteran | Total | Non Veteran | Veteran | Total |
| Inmates | 42,641 | 1,912 | 44,553 | 2,062 | 29 | 2,091 | 44,703 | 1,941 | 46,644 |
| Incarcerated Parolees | 688 | 29 | 717 | 97 | 1 | 98 | 785 | 30 | 815 |
| Total Under Custody | 43,329 | 1,941 | 45,270 | 2,159 | 30 | 2,189 | 45,488 | 1,971 | 47,459 |
| Inmates | 95.7% | 4.3% | 100.0% | 98.6% | 1.4% | 100.0% | 95.8% | 4.2% | 100.0% |
| Incarcerated Parolees | 96.0% | 4.0% | 100.0% | 99.0% | 1.0% | 100.0% | 96.3% | 3.7% | 100.0% |
| Total Under Custody | 95.7% | 4.3% | 100.0% | 98.6% | 1.4% | 100.0% | 95.8% | 4.2% | 100.0% |

**Education Level**

The Department's education program objective is to encourage every incarcerated individual to earn a high school equivalency diploma while incarcerated.  Testing and educational programming are used to track the academic level of incarcerated individuals in reading and mathematics.  In order to take the high school equivalency examination, the Department requires incarcerated individuals to take tests demonstrating at least a ninth grade level in reading and mathematics. Data reflects results of the most recent tests.

Nine percent (9%) of incarcerated individuals had a tested reading score at the $0 – 4^{th}$ Grade level, 14% at $5^{th} – 8^{th}$ Grade level, 10% at the $9^{th} – 12^{th}$ Grade level (but no verified high school or equivalency diploma), 60% had a verified high school or equivalency diploma and 5% had some college or a college degree.  Female incarcerated individuals had slightly higher levels of education.

**Figure 10. Reading Score Grade Level and HS Diploma Status by Gender: Under Custody Population on January 12, 2019**



**Table 10. Reading Score Grade Level & HS Diploma Status; UC Population January 12, 2019**

|  | 0-4th grade | 5-8th grade | 9-12th grade | Verified HS Credential | Some College | Data Unavailable | Total |
|---|---|---|---|---|---|---|---|
| Male | 4,242 | 6,549 | 4,594 | 26,941 | 1,946 | 769 | 45,041 |
| Female | 126 | 231 | 181 | 1,371 | 203 | 34 | 2,146 |
| Total | 4,368 | 6,780 | 4,775 | 28,312 | 2,149 | 803 | 47,187 |
| Male | 9.4% | 14.5% | 10.2% | 59.8% | 4.3% | 1.7% | 100.0% |
| Female | 5.9% | 10.8% | 8.4% | 63.9% | 9.5% | 1.6% | 100.0% |
| Total | 9.3% | 14.4% | 10.1% | 60.0% | 4.6% | 1.7% | 100.0% |
| **Offender Status** | | | | | | | |
| Inmates | 4,298 | 6,657 | 4,701 | 27,818 | 2,131 | 782 | 46,387 |
| Incarcerated Parolees | 70 | 123 | 74 | 494 | 18 | 21 | 800 |
| Total Under Custody* | 4,368 | 6,780 | 4,775 | 28,312 | 2,149 | 803 | 47,187 |
| Inmates | 9.3% | 14.4% | 10.1% | 60.0% | 4.6% | 1.7% | 100.0% |
| Incarcerated Parolees | 8.8% | 15.4% | 9.3% | 61.8% | 2.3% | 2.6% | 100.0% |
| Total Under Custody* | 9.3% | 14.4% | 10.1% | 60.0% | 4.6% | 1.7% | 100.0% |

*Data used from Education Data Files on January 12, 2019.  Totals do not equal January 1, 2019 totals.

**Mental Health Service Level**

The NYS Office of Mental Health (OMH) provides mental health diagnostic and treatment services to offenders in DOCCS' custody.  OMH staff classify offenders according to the mental health service level needed.  Offenders who may need mental health treatment services are classified from level 1 through level 4, with 1 indicating the most serious mental health diagnoses and 4 the least serious. Level 6 offenders have been assessed by OMH staff with no mental health services required and level 7 incarcerated individuals have not yet been assessed  The "S" label in Table 19 indicates Serious Mental Illness (SMI) and the OMH level numbers indicate the level of OMH services that must be available at the facility where the offender is housed.

Twenty-three percent (23%) of individuals under custody had an OMH service level of 1 – 4, indicating they were on the OMH caseload, while 75% had a service level classification of 6 (no mental health services required).   Women were much more likely than men to have an OMH service level classification of 1 – 4 (56% and 21%, respectively).



**Figure 11. Mental Health Service Level by Gender; Under Custody Population on January 1, 2019**

**Table 11. OMH Service Level and SMI Status; Under Custody Population on January 1, 2019**

| OMH Service Level by Gender | 1 | 1S | 2 | 2S | 3 | 4 | 6 | 7 | Total* |
|---|---|---|---|---|---|---|---|---|---|
| Male | 487 | 2,000 | 2,134 | 238 | 3,830 | 826 | 34,864 | 889 | 45,268 |
| Female | 40 | 145 | 460 | 31 | 496 | 61 | 950 | 6 | 2,189 |
| Total | 527 | 2,145 | 2,594 | 269 | 4,326 | 887 | 35,814 | 895 | 47,457 |
| Male | 1.1% | 4.4% | 4.7% | 0.5% | 8.5% | 1.8% | 77.0% | 2.0% | 100.0% |
| Female | 1.8% | 6.6% | 21.0% | 1.4% | 22.7% | 2.8% | 43.4% | 0.3% | 100.0% |
| Total | 1.1% | 4.5% | 5.5% | 0.6% | 9.1% | 1.9% | 75.4% | 1.9% | 100.0% |
| **Offender Status** | | | | | | | | | |
| Inmates | 521 | 2,117 | 2,526 | 266 | 4,209 | 868 | 35,245 | 890 | 46,642 |
| Incarcerated Parolees | 6 | 28 | 68 | 3 | 117 | 19 | 569 | 5 | 815 |
| Total Under Custody | 527 | 2,145 | 2,594 | 269 | 4,326 | 887 | 35,814 | 895 | 47,457 |
| Inmates | 1.1% | 4.5% | 5.4% | 0.6% | 9.0% | 1.9% | 75.6% | 1.9% | 100.0% |
| Incarcerated Parolees | 0.7% | 3.4% | 8.3% | 0.4% | 14.4% | 2.3% | 69.8% | 0.6% | 100.0% |
| Total Under Custody | 1.1% | 4.5% | 5.5% | 0.6% | 9.1% | 1.9% | 75.4% | 1.9% | 100.0% |

*2 missing cases

**Section Two**

CRIMINAL & LEGAL HISTORY

**Minimum Sentence**

Overall, the median minimum sentence for incarcerated individuals was 6 years (72 months)[2]. However, the average minimum sentence length was over ten years, reflecting the influence of lengthy minimum terms of many offenders.  A little over one-third (36%) were serving minimum sentences of 10 years or more.

Current sentencing laws in New York require an incarcerated individual convicted of certain crimes to receive a determinate sentence. Determinate sentences require an incarcerated individual to serve a minimum term of 6/7 years of the determinate sentence imposed by the judge before being eligible for release.  An incarcerated individual committed for a crime not designated as having a determinate sentence has a minimum sentence set by the court.

As of January 1, 2019, there were 299 incarcerated individuals under custody who were serving sentences of "Life Without Parole".  In calculating the average minimum sentence length, "Life Without Parole" cases were given a value of 45 years or 540 months.



**Figure 12. Minimum Sentence Length;
Under Custody Population on January 1, 2019**



**Table 12A. Minimum Sentence; Under Custody Population on January 1, 2019**

| Minimum Sentence | < 12 Months | 12-17 Months | 18-23 Months | 24-35 Months | 36-47 Months | 48-71 Months | 72-119 Months | 120-179 Months | 180-239 Months | 240 + Months | Life, No Parole | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | 83 | 2,444 | 3,376 | 5,603 | 5,140 | 6,170 | 7,647 | 4,683 | 3,839 | 8,175 | 299 | 47,459 |
| Under Custody | 0.2% | 5.1% | 7.1% | 11.8% | 10.8% | 13.0% | 16.1% | 9.9% | 8.1% | 17.2% | 0.6% | 100.0% |

---

[2] The median is the middle point between the number of instances of greater value and the number of instances of lesser value.  The median is less subject to the influence of extreme values than is the average and is preferred by some users for this reason.

**Table 12B. Minimum Sentence; Under Custody Population on January 1, 2019**

| Minimum Sentence by Gender - Inmates | Male | Female | Total | Male | Female | Total |
|---|---|---|---|---|---|---|
| < 12    Months | 59 | 11 | 70 | 0.1% | 0.5% | 0.2% |
| 12-17  Months | 2,054 | 267 | 2,321 | 4.6% | 12.8% | 5.0% |
| 18-23  Months | 2,988 | 229 | 3,217 | 6.7% | 11.0% | 6.9% |
| 24-35  Months | 5,010 | 346 | 5,356 | 11.2% | 16.5% | 11.5% |
| 36-47  Months | 4,729 | 289 | 5,018 | 10.6% | 13.8% | 10.8% |
| 48-71  Months | 5,815 | 278 | 6,093 | 13.1% | 13.3% | 13.1% |
| 72-119 Months | 7,371 | 227 | 7,598 | 16.5% | 10.9% | 16.3% |
| 120-179 Months | 4,527 | 135 | 4,662 | 10.2% | 6.5% | 10.0% |
| 180-239 Months | 3,710 | 126 | 3,836 | 8.3% | 6.0% | 8.2% |
| 240 +    Months | 8,002 | 172 | 8,174 | 18.0% | 8.2% | 17.5% |
| Life, No Parole | 288 | 11 | 299 | 0.6% | 0.5% | 0.6% |
| Total Inmates | 44,553 | 2,091 | 46,644 | 100.0% | 100.0% | 100.0% |
| Minimum Sentence by Gender - Parolees | Male | Female | Total | Male | Female | Total |
| < 12    Months | 10 | 3 | 13 | 1.4% | 3.1% | 1.6% |
| 12-17  Months | 100 | 23 | 123 | 13.9% | 23.5% | 15.1% |
| 18-23  Months | 131 | 28 | 159 | 18.3% | 28.6% | 19.5% |
| 24-35  Months | 213 | 34 | 247 | 29.7% | 34.7% | 30.3% |
| 36-47  Months | 115 | 7 | 122 | 16.0% | 7.1% | 15.0% |
| 48-71  Months | 74 | 3 | 77 | 10.3% | 3.1% | 9.4% |
| 72-119 Months | 49 | 0 | 49 | 6.8% | 0.0% | 6.0% |
| 120-179 Months | 21 | 0 | 21 | 2.9% | 0.0% | 2.6% |
| 180-239 Months | 3 | 0 | 3 | 0.4% | 0.0% | 0.4% |
| 240 +    Months | 1 | 0 | 1 | 0.1% | 0.0% | 0.1% |
| Life, No Parole | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| Total Incarcerated Parolees | 717 | 98 | 815 | 100.0% | 100.0% | 100.0% |
| Total Under Custody | 45,270 | 2,189 | 47,459 | 95.4% | 4.6% | 100.0% |

| Average and Median Minimum Sentence | Male Average | Female Average | Total Average | Male Median | Female Median | Total Median |
|---|---|---|---|---|---|---|
| Total Inmates | 133.1 | 80.2 | 130.8 | 72.0 | 41.0 | 72.0 |
| Total Incarcerated Parolees | 37.3 | 22.7 | 35.6 | 30.0 | 21.0 | 26.0 |
| Total Under Custody | 131.6 | 77.6 | 129.1 | 72.0 | 41.0 | 72.0 |

As can be seen in Table 12B above, the median minimum sentence for inmates was 72 months. There was a large difference between male inmates, whose median minimum sentence was 72 months, and female inmates, whose median minimum was 41 months.

For incarcerated parolees, the median minimum sentence was 26 months.  Male parolees had a median minimum sentence of 30 months, while female parolees had a median minimum of 21 months.  In general, incarcerated parolees have shorter minimum and maximum sentences than inmates committed to state prison.  Overall, 12% of inmates had a minimum sentence of less than 2 years compared with 36% of incarcerated parolees.

**Maximum Sentence**

As of January 1, 2019, the median maximum sentence of incarcerated individuals was nearly eight years (90 months).  However, the average maximum sentence length was nearly 12 years, reflecting the influence of lengthy maximum terms of many offenders.  About one-third had maximum sentences of 15 years or more with 17% of the population having a maximum sentence of life.

The average maximum sentence for women (99 months) was 45 months shorter than for men (144 months).  The median maximum sentence for women (60 months) was 36 months shorter than for men (96 months).  The average maximum sentence for inmates (144 months) was 90 months shorter than for incarcerated parolees (54 months).

In calculating the average maximum sentence length, "Life Without Parole" cases were given a value of 45 years or 540 months, and Life maximum cases were given a value of 25 years or 300 months.

### Figure 13. Maximum Sentence Length;
### Under Custody Population on January 1, 2019



### Table 13A. Maximum Sentence; Under Custody Population on January 1, 2019

| Maximum Sentence | 12 - 35 Months | 36 Months | 37-53 Months | 54-71 Months | 72-95 Months | 96-107 Months | 108-143 Months | 144-179 Months | 180 and Over | Life Max | Life, No Parole | Total Inmates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | 2,770 | 4,607 | 6,013 | 4,609 | 5,978 | 1,891 | 3,759 | 2,372 | 7,011 | 8,150 | 299 | 47,459 |
| Under Custody | 5.8% | 9.7% | 12.7% | 9.7% | 12.6% | 4.0% | 7.9% | 5.0% | 14.8% | 17.2% | 0.6% | 100.0% |

**Table 13B. Maximum Sentence; Under Custody Population on January 1, 2019**

| Maximum Sentence by Gender - Inmates | Male | Female | Total | Male | Female | Total |
|---|---|---|---|---|---|---|
| 12 to 35 | 2,397 | 209 | 2,606 | 5.4% | 10.0% | 5.6% |
| 36 Months | 4,041 | 360 | 4,401 | 9.1% | 17.2% | 9.4% |
| 37-53  Months | 5,457 | 354 | 5,811 | 12.2% | 16.9% | 12.5% |
| 54-71  Months | 4,315 | 217 | 4,532 | 9.7% | 10.4% | 9.7% |
| 72-95 Months | 5,646 | 239 | 5,885 | 12.7% | 11.4% | 12.6% |
| 96-107 Months | 1,793 | 78 | 1,871 | 4.0% | 3.7% | 4.0% |
| 108-143 Months | 3,596 | 139 | 3,735 | 8.1% | 6.6% | 8.0% |
| 144-179 Months | 2,276 | 87 | 2,363 | 5.1% | 4.2% | 5.1% |
| 180 and Over | 6,798 | 198 | 6,996 | 15.3% | 9.5% | 15.0% |
| Life Max | 7,946 | 199 | 8,145 | 17.8% | 9.5% | 17.5% |
| Life, No Parole | 288 | 11 | 299 | 0.6% | 0.5% | 0.6% |
| Total Inmates | 44,553 | 2,091 | 46,644 | 100.0% | 100.0% | 100.0% |
| Maximum Sentence by Gender - Parolees | Male | Female | Total | Male | Female | Total |
| 12 to 35 | 127 | 37 | 164 | 17.7% | 37.8% | 20.1% |
| 36 Months | 182 | 24 | 206 | 25.4% | 24.5% | 25.3% |
| 37-53  Months | 181 | 21 | 202 | 25.2% | 21.4% | 24.8% |
| 54-71  Months | 69 | 8 | 77 | 9.6% | 8.2% | 9.4% |
| 72-95 Months | 85 | 8 | 93 | 11.9% | 8.2% | 11.4% |
| 96-107 Months | 20 | 0 | 20 | 2.8% | 0.0% | 2.5% |
| 108-143 Months | 24 | 0 | 24 | 3.3% | 0.0% | 2.9% |
| 144-179 Months | 9 | 0 | 9 | 1.3% | 0.0% | 1.1% |
| 180 and Over | 15 | 0 | 15 | 2.1% | 0.0% | 1.8% |
| Life Max | 5 | 0 | 5 | 0.7% | 0.0% | 0.6% |
| Life, No Parole | 0 | 0 | 0 | 0.0% | 0.0% | 0.0% |
| Total Incarcerated Parolees | 717 | 98 | 815 | 100.0% | 100.0% | 100.0% |
| Total Under Custody | 45,270 | 2,189 | 47,459 | 95.4% | 4.6% | 100.0% |
| Average and Median Maximum Sentence | Male Average | Female Average | Total Average | Male Median | Female Median | Total Median |
| Total Inmates | 145.5 | 102.3 | 143.6 | 96.0 | 60.0 | 96.0 |
| Total Incarcerated Parolees | 55.4 | 39.3 | 53.5 | 48.0 | 36.0 | 48.0 |
| Total Under Custody | 144.1 | 99.4 | 142.0 | 96.0 | 60.0 | 90.0 |

For incarcerated parolees, the median maximum sentence was 48 months. The difference between males and females was much smaller, with a median maximum sentence of 48 months for males compared with 36 months for female incarcerated parolees.

**Commitment Crime**

Sixty-six percent (66%) of the incarcerated individuals on January 1, 2019 were convicted of a Violent Felony Offense (VFO).  Another 14% of offenders were convicted of drug crimes and another  12% of offenders were convicted of a Property or Other crime.  Forty-six percent (46%) of females were serving a sentence for a VFO compared to 67% of males.  In contrast, 25% of females were sentenced for a Property and Other crime compared to 11% of males.

On January 1, 2019, there were 6,596 drug offenders (14%), this compares with 24,085 (34%) drug offenders on January 1, 1997. This is a reduction of 17,489 (73%) and compares with a reduction of 22,750 (32%) in the total population. This disproportionally large change in the drug offender population is due to the drug law reforms enacted in 2009.

**Figure 14. Commitment Crime Category by Gender;
Under Custody Population on January 1, 2019**



**Table 14A. Crime Category; Under Custody Population on January 1, 2019**

| Commitment Crime Type by Gender | Violent Felony | Other Coercive | Drug Offenses | Property and Other | YO/JO | Total |
|---|---|---|---|---|---|---|
| Male | 30,109 | 3,495 | 6,153 | 4,915 | 598 | 45,270 |
| Female | 1,000 | 180 | 443 | 546 | 20 | 2,189 |
| Total | 31,109 | 3,675 | 6,596 | 5,461 | 618 | 47,459 |
| Male | 66.5% | 7.7% | 13.6% | 10.9% | 1.3% | 100.0% |
| Female | 45.7% | 8.2% | 20.2% | 24.9% | 0.9% | 100.0% |
| Total | 65.5% | 7.7% | 13.9% | 11.5% | 1.3% | 100.0% |
| Offender Status | | | | | | |
| Inmates | 30,911 | 3,602 | 6,333 | 5,199 | 599 | 46,644 |
| Incarcerated Parolees | 198 | 73 | 263 | 262 | 19 | 815 |
| Total Under Custody | 31,109 | 3,675 | 6,596 | 5,461 | 618 | 47,459 |
| Inmates | 66.3% | 7.7% | 13.6% | 11.1% | 1.3% | 100.0% |
| Incarcerated Parolees | 24.3% | 9.0% | 32.3% | 32.1% | 2.3% | 100.0% |
| Total Under Custody | 65.5% | 7.7% | 13.9% | 11.5% | 1.3% | 100.0% |

**Table 14B. Crime Category by Offender Status by Gender; UC Population on January 1, 2019**

| Commitment Crime Type | Inmates | | | Incarcerated Parolees | | | Grand Total |
|---|---|---|---|---|---|---|---|
| | Male | Female | Total | Male | Female | Total | |
| Violent Felony | | | | | | | |
| Murder | 5,682 | 187 | 5,869 | 2 | 0 | 2 | 5,871 |
| Attempted Murder | 1,373 | 37 | 1,410 | 2 | 0 | 2 | 1,412 |
| Manslt 1st,Ag 2nd | 1,987 | 149 | 2,136 | 3 | 0 | 3 | 2,139 |
| Rape 1st | 1,459 | 8 | 1,467 | 18 | 0 | 18 | 1,485 |
| Robbery 1st | 3,179 | 90 | 3,269 | 14 | 0 | 14 | 3,283 |
| Robbery 2nd | 2,043 | 78 | 2,121 | 23 | 1 | 24 | 2,145 |
| Assault 1st | 1,884 | 94 | 1,978 | 4 | 0 | 4 | 1,982 |
| Assault 2nd | 1,194 | 82 | 1,276 | 11 | 0 | 11 | 1,287 |
| Burglary 1st | 1,002 | 23 | 1,025 | 2 | 0 | 2 | 1,027 |
| Burglary 2nd | 3,021 | 116 | 3,137 | 26 | 0 | 26 | 3,163 |
| Arson 1st,2nd | 192 | 27 | 219 | 1 | 0 | 1 | 220 |
| Sodomy 1st | 885 | 9 | 894 | 5 | 0 | 5 | 899 |
| Sex Ab 1st,Ag.2 | 1,125 | 10 | 1,135 | 47 | 0 | 47 | 1,182 |
| Weapons Offenses | 3,777 | 58 | 3,835 | 19 | 0 | 19 | 3,854 |
| Kidnapping 1st,2nd | 290 | 18 | 308 | 1 | 0 | 1 | 309 |
| Other VFO Sex Off | 660 | 13 | 673 | 18 | 0 | 18 | 691 |
| Other Violent | 159 | 0 | 159 | 1 | 0 | 1 | 160 |
| Subtotal | 29,912 | 999 | 30,911 | 197 | 1 | 198 | 31,109 |
| | 96.8% | 3.2% | 100.0% | 99.5% | 0.5% | 100.0% | |
| Other Coercive | | | | | | | |
| Manslaughter 2nd | 175 | 23 | 198 | 2 | 0 | 2 | 200 |
| Other Homicide | 157 | 27 | 184 | 0 | 0 | 0 | 184 |
| Robbery 3rd | 760 | 32 | 792 | 21 | 3 | 24 | 816 |
| Att Assault 2nd | 316 | 26 | 342 | 6 | 0 | 6 | 348 |
| Conspiracy 2,3,4 | 302 | 16 | 318 | 5 | 0 | 5 | 323 |
| Other Weapons | 623 | 8 | 631 | 8 | 0 | 8 | 639 |
| Other Sex Offenses | 796 | 18 | 814 | 23 | 0 | 23 | 837 |
| Other Coercive | 296 | 27 | 323 | 5 | 0 | 5 | 328 |
| Subtotal | 3,425 | 177 | 3,602 | 70 | 3 | 73 | 3,675 |
| | 95.1% | 4.9% | 100.0% | 95.9% | 4.1% | 100.0% | |
| Drug Offenses | | | | | | | |
| Drug Sale | 2,716 | 184 | 2,900 | 83 | 17 | 100 | 3,000 |
| Drug Possession | 3,221 | 212 | 3,433 | 133 | 30 | 163 | 3,596 |
| Subtotal | 5,937 | 396 | 6,333 | 216 | 47 | 263 | 6,596 |
| | 93.7% | 6.3% | 100.0% | 82.1% | 17.9% | 100.0% | |
| Property and Other | | | | | | | |
| Burglary 3rd | 1,489 | 74 | 1,563 | 76 | 14 | 90 | 1,653 |
| Grand Larceny | 853 | 170 | 1,023 | 42 | 10 | 52 | 1,075 |
| Forgery | 312 | 54 | 366 | 12 | 10 | 22 | 388 |
| Stolen Property | 248 | 22 | 270 | 19 | 1 | 20 | 290 |
| Drive Intoxicated | 462 | 63 | 525 | 22 | 8 | 30 | 555 |
| Contempt 1st | 318 | 9 | 327 | 8 | 0 | 8 | 335 |
| All Other felonies | 1,018 | 107 | 1,125 | 36 | 4 | 40 | 1,269 |
| Subtotal | 4,700 | 499 | 5,199 | 215 | 47 | 262 | 5,461 |
| | 90.4% | 9.6% | 100.0% | 82.1% | 17.9% | 100.0% | |
| YO/JO | | | | | | | |
| Youthful Offender | 509 | 18 | 527 | 19 | 0 | 19 | 546 |
| Juvenile Offender | 70 | 2 | 72 | 0 | 0 | 0 | 72 |
| Subtotal | 579 | 20 | 599 | 19 | 0 | 19 | 618 |
| | 96.7% | 3.3% | 100.0% | 100.0% | 0.0% | 100.0% | |
| Grand Total | 44,553 | 2,091 | 46,644 | 717 | 98 | 815 | 47,459 |
| | 95.5% | 4.5% | 100.0% | 88.0% | 12.0% | 100.0% | |

**Felony Sentencing Status**

Fifty-six percent (56%) of incarcerated individuals under custody on January 1, 2019, were sentenced as first felony offenders.  Crimes are presented by felony sentencing status in Table 13B.  In general, VFO and YO/JO's were more likely to be first felony offenders while Drug, Property, and Other Coercive offenders were more likely to be second felony offenders.  Men were more likely than women (41% vs. 28%) to be sentenced as second felony offenders.

New York State Penal Law establishes more severe sentences for second felony offenders and persistent felony offenders than for first felony offenders. In general, a persistent felony offender is a person convicted of at least two prior felony offenses on separate occasions. This status allows them to be sentenced to a life maximum.  It should be noted that some offenders included among the individuals sentenced as first felony offenders were also convicted of prior felony crimes and some even had previous sentences to state prison. The majority of such offenders were convicted of class A-1 violent felony crimes, which do not permit sentencing as a second felony offender since the penalties for A-1 violent felony crimes are already the most severe.

**Figure 15. Felony Sentencing Status by Gender; Under Custody Population on January 1, 2019**



**Table 15A. Felony Sentencing Status; Under Custody Population on January 1, 2019**

| Felony Offender by Gender | First Felony Offender | Second Felony Offender | Persistent Felony Offender | Total |
|---|---|---|---|---|
| Male | 24,825 | 18,606 | 1,839 | 45,270 |
| Female | 1,556 | 621 | 12 | 2,189 |
| Total | 26,381 | 19,227 | 1,851 | 47,459 |
| Male | 54.8% | 41.1% | 4.1% | 100.0% |
| Female | 71.1% | 28.4% | 0.5% | 100.0% |
| Total | 55.6% | 40.5% | 3.9% | 100.0% |
| Offender Status | | | | |
| Inmates | 25,945 | 18,851 | 1,848 | 46,644 |
| Incarcerated Parolees | 436 | 376 | 3 | 815 |
| Total Under Custody | 26,381 | 19,227 | 1,851 | 47,459 |
| Inmates | 55.6% | 40.4% | 4.0% | 100.0% |
| Incarcerated Parolees | 53.5% | 46.1% | 0.4% | 100.0% |
| Total Under Custody | 55.6% | 40.5% | 3.9% | 100.0% |

**Table 15B. Felony Sentencing Status; Under Custody Population on January 1, 2019**

| Commitment Crime Type | Inmates | | | | Incarcerated Parolees | | | | Grand Total |
|---|---|---|---|---|---|---|---|---|---|
| | First Felony Offender | Second Felony Offender | Persistent Felony Offender | Total | First Felony Offender | Second Felony Offender | Persistent Felony Offender | Total | |
| **Violent Felony** | | | | | | | | | |
| Murder | 5,869 | 0 | 0 | 5,869 | 2 | 0 | 0 | 2 | 5,871 |
| Attempted Murder | 973 | 388 | 49 | 1,410 | 1 | 1 | 0 | 2 | 1,412 |
| Manslt 1st,Ag 2nd | 1,583 | 528 | 25 | 2,136 | 3 | 0 | 0 | 3 | 2,139 |
| Rape 1st | 895 | 462 | 110 | 1,467 | 11 | 7 | 0 | 18 | 1,485 |
| Robbery 1st | 1,445 | 1,422 | 402 | 3,269 | 13 | 1 | 0 | 14 | 3,283 |
| Robbery 2nd | 920 | 962 | 239 | 2,121 | 14 | 9 | 1 | 24 | 2,145 |
| Assault 1st | 1,212 | 688 | 78 | 1,978 | 1 | 3 | 0 | 4 | 1,982 |
| Assault 2nd | 609 | 586 | 81 | 1,276 | 5 | 6 | 0 | 11 | 1,287 |
| Burglary 1st | 483 | 456 | 86 | 1,025 | 1 | 1 | 0 | 2 | 1,027 |
| Burglary 2nd | 1,065 | 1,649 | 423 | 3,137 | 13 | 11 | 2 | 26 | 3,163 |
| Arson 1st,2nd | 155 | 63 | 1 | 219 | 0 | 1 | 0 | 1 | 220 |
| Sodomy 1st | 625 | 223 | 46 | 894 | 3 | 2 | 0 | 5 | 899 |
| Sex Ab 1st,Ag.2 | 890 | 202 | 43 | 1,135 | 41 | 6 | 0 | 47 | 1,182 |
| Weapons Offenses | 1,999 | 1,724 | 112 | 3,835 | 9 | 10 | 0 | 19 | 3,854 |
| Kidnapping 1st,2nd | 222 | 72 | 14 | 308 | 0 | 1 | 0 | 1 | 309 |
| Other VFO Sex Off | 498 | 158 | 17 | 673 | 13 | 5 | 0 | 18 | 691 |
| Other Violent | 93 | 61 | 5 | 159 | 0 | 1 | 0 | 1 | 160 |
| Subtotal | 19,536 | 9,644 | 1,731 | 30,911 | 130 | 65 | 3 | 198 | 31,109 |
| | 63.2% | 31.2% | 5.6% | 100.0% | 65.7% | 32.8% | 1.5% | 100.0% | |
| **Other Coercive** | | | | | | | | | |
| Manslaughter 2nd | 151 | 40 | 7 | 198 | 2 | 0 | 0 | 2 | 200 |
| Other Homicide | 155 | 27 | 2 | 184 | 0 | 0 | 0 | 0 | 184 |
| Robbery 3rd | 197 | 575 | 20 | 792 | 12 | 12 | 0 | 24 | 816 |
| Att Assault 2nd | 91 | 250 | 1 | 342 | 1 | 5 | 0 | 6 | 348 |
| Conspiracy 2,3,4 | 164 | 149 | 5 | 318 | 0 | 5 | 0 | 5 | 323 |
| Other Weapons | 144 | 482 | 5 | 631 | 3 | 5 | 0 | 8 | 639 |
| Other Sex Offenses | 564 | 245 | 5 | 814 | 7 | 16 | 0 | 23 | 837 |
| Other Coercive | 159 | 156 | 8 | 323 | 1 | 4 | 0 | 5 | 328 |
| Subtotal | 1,625 | 1,924 | 53 | 3,602 | 26 | 47 | 0 | 73 | 3,675 |
| | 45.1% | 53.4% | 1.5% | 100.0% | 35.6% | 64.4% | 0.0% | 100.0% | |
| **Drug Offenses** | | | | | | | | | |
| Drug Sale | 897 | 2,000 | 3 | 2,900 | 57 | 43 | 0 | 100 | 3,000 |
| Drug Possession | 1,149 | 2,281 | 3 | 3,433 | 76 | 87 | 0 | 163 | 3,596 |
| Subtotal | 2,046 | 4,281 | 6 | 6,333 | 133 | 130 | 0 | 263 | 6,596 |
| | 32.3% | 67.6% | 0.1% | 100.0% | 50.6% | 49.4% | 0.0% | 100.0% | |
| **Property and Other** | | | | | | | | | |
| Burglary 3rd | 436 | 1,111 | 16 | 1,563 | 32 | 58 | 0 | 90 | 1,653 |
| Grand Larceny | 373 | 641 | 9 | 1,023 | 22 | 30 | 0 | 52 | 1,075 |
| Forgery | 104 | 258 | 4 | 366 | 6 | 16 | 0 | 22 | 388 |
| Stolen Property | 69 | 197 | 4 | 270 | 8 | 12 | 0 | 20 | 290 |
| Drive Intoxicated | 516 | 3 | 6 | 525 | 30 | 0 | 0 | 30 | 555 |
| Contempt 1st | 127 | 196 | 4 | 327 | 3 | 5 | 0 | 8 | 335 |
| All Other Felonies | 514 | 596 | 15 | 1,125 | 27 | 13 | 0 | 40 | 1,165 |
| Subtotal | 2,139 | 3,002 | 58 | 5,199 | 128 | 134 | 0 | 262 | 5,461 |
| | 41.1% | 57.7% | 1.1% | 100.0% | 48.9% | 51.1% | 0.0% | 100.0% | |
| **YO/JO** | | | | | | | | | |
| Youthful Offender | 527 | 0 | 0 | 527 | 19 | 0 | 0 | 19 | 546 |
| Juvenile Offender | 72 | 0 | 0 | 72 | 0 | 0 | 0 | 0 | 72 |
| Subtotal | 599 | 0 | 0 | 599 | 19 | 0 | 0 | 19 | 618 |
| | 100.0% | 0.0% | 0.0% | 100.0% | 100.0% | 0.0% | 0.0% | 100.0% | |
| **Grand Total** | 25,945 | 18,851 | 1,848 | 46,644 | 436 | 376 | 3 | 815 | 47,459 |
| | 55.6% | 40.4% | 4.0% | 100.0% | 53.5% | 46.1% | 0.4% | 100.0% | |

**Prior Adult Criminal Record**

For this report, incarcerated individuals are placed in a prior adult criminal record category based on their most extensive contact with the criminal justice system prior to their current incarceration. Thirty-five percent (35%) of offenders under custody had served a prior prison term.  For 25% of the custody population, prior jail was the most serious contact with the criminal justice system, while 16% had no prior arrest.  Women had less extensive prior adult records than men.



Figure 16. Prior Adult Criminal Record by Gender;
Under Custody Population on January 1, 2019

**Table 16. Prior Adult Criminal Record; Under Custody Population on January 1, 2019**

| Prior Record by Gender | No Prior Arrest | No Prior Conviction | Conviction, No Jail | Prior Jail Term | Prior Prison Term | Total |
|---|---|---|---|---|---|---|
| Male | 6,856 | 3,287 | 7,499 | 11,226 | 16,402 | 45,270 |
| Female | 601 | 201 | 424 | 598 | 365 | 2,189 |
| Total | 7,457 | 3,488 | 7,923 | 11,824 | 16,767 | 47,459 |
| Male | 15.1% | 7.3% | 16.6% | 24.8% | 36.2% | 100.0% |
| Female | 27.5% | 9.2% | 19.4% | 27.3% | 16.7% | 100.0% |
| Total | 15.7% | 7.3% | 16.7% | 24.9% | 35.3% | 100.0% |
| Offender Status | | | | | | |
| Inmates | 7,354 | 3,440 | 7,776 | 11,530 | 16,544 | 46,644 |
| Incarcerated Parolees | 103 | 48 | 147 | 294 | 223 | 815 |
| Total Under Custody | 7,457 | 3,488 | 7,923 | 11,824 | 16,767 | 47,459 |
| Inmates | 15.8% | 7.4% | 16.7% | 24.7% | 35.5% | 100.0% |
| Incarcerated Parolees | 12.6% | 5.9% | 18.0% | 36.1% | 27.4% | 100.0% |
| Total Under Custody | 15.7% | 7.3% | 16.7% | 24.9% | 35.3% | 100.0% |

**Length of Time Served in Department Custody (Inmates Only)**

This section is limited to inmates only so it presents data regarding time spent under custody prior to release from prison to the community.

Inmates under custody on January 1, 2019 had spent an average of 62 months at DOCCS since their latest admission date.  The median length of time served was 26 months.

**Figure 17. Length of Time Served in DOCCS Custody Since Last Admission Date (Inmates Only)**



**Table 17. DOCCS Time Served in Years;
Inmate Under Custody Population on January 1, 2019**

| Time in DOCCS | LT 1 YR | 1 YR | 2 YR | 3-5 YR | 6-9 YR | 10-14 YR | 15-19 YR | 20+ YR | Total |
|---|---|---|---|---|---|---|---|---|---|
| Male | 13,261 | 7,596 | 4,802 | 7,024 | 4,147 | 2,965 | 1,992 | 2,766 | 44,553 |
| Female | 975 | 406 | 214 | 222 | 120 | 73 | 44 | 37 | 2,091 |
| Total | 14,236 | 8,002 | 5,016 | 7,246 | 4,267 | 3,038 | 2,036 | 2,803 | 46,644 |
| Male | 29.8% | 17.0% | 10.8% | 15.8% | 9.3% | 6.7% | 4.5% | 6.2% | 100.0% |
| Female | 46.6% | 19.4% | 10.2% | 10.6% | 5.7% | 3.5% | 2.1% | 1.8% | 100.0% |
| Total | 30.5% | 17.2% | 10.8% | 15.5% | 9.1% | 6.5% | 4.4% | 6.0% | 100.0% |
| Average Served Since Latest Admission Date in Months | Total | 62.1 | Male | 63.4 | Female | 26.9 | | |
| Median Served Since Latest Admission Date in Months | Total | 26.1 | Male | 26.9 | Female | 13.6 | | |

**Time to Earliest Release**

Time to earliest release date is a measure of the length of time until the earliest possible date at which the inmate can legally be released.  Incarcerated parolees are not included in this section.

Fifty-four percent (54%) of the inmate population had less than two years to their earliest release dates.  The average time to earliest release for the inmate population on January 1, 2019 was 56 months.  The median time to earliest release was 20 months.  Median and average time to earliest release were much lower for female inmates than for male inmates.

**Figure 18. Length of Time to Earliest Release Date (Inmates Only); Inmate Under Custody Population on January 1, 2019**



**Table 18. Time to Earliest Release Date in Months; Inmate UC Population on January 1, 2019**

| Time to Earliest Release Date | 0-2 Months | 3-5 Months | 6-8 Months | 9-11 Months | 12-17 Months | 18-23 Months | 24-29 Months | 30-35 Months | 36-47 Months | 48-71 Months | 72-119 Months | 120 + Months | Life W/O Parole | Total* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Male | 5,427 | 4,834 | 3,100 | 2,540 | 3,943 | 2,953 | 2,330 | 1,745 | 2,760 | 3,515 | 3,696 | 5,242 | 288 | 42,373 |
| Female | 355 | 308 | 201 | 187 | 202 | 157 | 100 | 71 | 85 | 112 | 107 | 138 | 11 | 2,034 |
| Total | 5,782 | 5,142 | 3,301 | 2,727 | 4,145 | 3,110 | 2,430 | 1,816 | 2,845 | 3,627 | 3,803 | 5,380 | 299 | 44,407 |
| Male | 12.8% | 11.4% | 7.3% | 6.0% | 9.3% | 7.0% | 5.5% | 4.1% | 6.5% | 8.3% | 8.7% | 12.4% | 0.7% | 100.0% |
| Female | 17.5% | 15.1% | 9.9% | 9.2% | 9.9% | 7.7% | 4.9% | 3.5% | 4.2% | 5.5% | 5.3% | 6.8% | 0.5% | 100.0% |
| Total | 13.0% | 11.6% | 7.4% | 6.1% | 9.3% | 7.0% | 5.5% | 4.1% | 6.4% | 8.2% | 8.6% | 12.1% | 0.7% | 100.0% |

| Inmates | Average Time to Earliest Release Date in Months | | Male | 56.9 | | Female | 31.5 | | Total | 55.7 |
|---|---|---|---|---|---|---|---|---|---|---|
| | Median Time to Earliest Release Date in Months | | Male | 20.4 | | Female | 11.4 | | Total | 19.7 |

**Determinate Sentencing**

The proportion of incarcerated individuals in DOCCS serving determinate sentences has grown dramatically.  Sixty-two percent of the 47,459 offenders under custody on January 1, 2019 were serving determinate sentences, more than four times the 14% reported in 2001.  Table 17B below starts with 2001 as the baseline data prior to the start of drug determinate sentencing.  Selected years are included in the table due to space limitations.

As of January 1, 2019, 98% of the incarcerated individuals for drug offenses were serving determinate sentences, while 72% of the offenders sentenced for Violent Felony Offenses were serving determinate sentences.

### Figure 19. Proportion of Determinate Sentences by Crime Type



### Table 19A. Number of Determinate Sentences; Under Custody Population on January 1, 2019

| Offender Status | Violent Felony | Other Coercive | Drug Offenses | Property and Other Offenses | Youthful Offender | Juvenile Offender | Total |
|---|---|---|---|---|---|---|---|
| Inmates & Incarcerated Parolees | | | | | | | |
| Indeterminate | 8,788 | 3,137 | 105 | 5,442 | 538 | 72 | 18,082 |
| Determinate | 22,321 | 538 | 6,491 | 19 | 8 | 0 | 29,377 |
| Total | 31,109 | 3,675 | 6,596 | 5,461 | 546 | 72 | 47,459 |
| Indeterminate | 28% | 85% | 2% | 100% | 99% | 100% | 38% |
| Determinate | 72% | 15% | 98% | 0% | 1% | 0% | 62% |
| Total | 100% | 100% | 100% | 100% | 100% | 100% | |

### Table 19B. Historic Number of Total Determinate, Violent Felony Determinate, and Drug Felony Determinate Sentences; Under Custody Populations on January 1, 2001, 2008 – 2019

| January 1, | 2001 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Determinate | 10,297 | 29,573 | 30,103 | 30,689 | 30,845 | 30,609 | 30,681 | 30,879 | 30,704 | 30,584 | 30,352 | 30,322 | 29,377 |
| Percent of UC | 14% | 47% | 49% | 52% | 54% | 55% | 56% | 57% | 58% | 58% | 59% | 60% | 62% |
| Violent Determinate | 10,291 | 21,426 | 21,406 | 22,277 | 22,936 | 23,355 | 23,785 | 24,140 | 23,846 | 23,511 | 23,154 | 22,937 | 22,321 |
| Percent of UC | 14% | 34% | 35% | 38% | 40% | 42% | 43% | 45% | 45% | 45% | 45% | 46% | 47% |
| Drug Determinate | 1 | 8,042 | 8,481 | 8,182 | 7,614 | 6,902 | 6,484 | 6,257 | 6,343 | 6,566 | 6,653 | 6,787 | 6,491 |
| Percent of UC | 0% | 13% | 14% | 14% | 13% | 12% | 12% | 12% | 12% | 13% | 13% | 14% | 14% |

**Facility Security Level**

Of the 47,459 incarcerated individuals on January 1, 2019, close to half (48%) were in a Medium Security level facility, followed by 43% in a Maximum Security level facility.  About 1% of incarcerated individuals were in a Work Release facility and another 2% were in Parole Program facilities.

**Figure 20. Security Level by Offender Status;
Under Custody Population on January 1, 2019**



**Table 20A. Security Level by Offender Status; UC Population on January 1, 2019**

| Security Level | Inmates | | Incarcerated Parolees | | Total | |
|---|---|---|---|---|---|---|
| MAXIMUM SECURITY | 20,267 | 43.5% | 96 | 11.8% | 20,363 | 42.9% |
| MEDIUM SECURITY | 22,812 | 48.9% | 150 | 18.4% | 22,962 | 48.4% |
| MINIMUM SECURITY | 929 | 2.0% | 16 | 2.0% | 945 | 2.0% |
| MINIMUM WORK RELEASE | 295 | 0.6% | 0 | 0.0% | 295 | 0.6% |
| FEMALE FACILITY | 2,081 | 4.5% | 24 | 2.9% | 2,105 | 4.4% |
| ADOLESCENT OFFENDERS FACILITY | 64 | 0.1% | 0 | 0.0% | 64 | 0.1% |
| PAROLE PROGRAM FACILITY | 196 | 0.4% | 529 | 64.9% | 725 | 1.5% |
| GRAND TOTAL | 46,644 | 100.0% | 815 | 100.0% | 47,459 | 100.0% |

**Table 20B. Security Level and Facility by Offender Status;**
**Under Custody Population on January 1, 2019 (Page 1 of 2)**

| Security Level | Housing Facility | Inmates | Incarcerated Parolees | Total |
|---|---|---|---|---|
| MAXIMUM SECURITY | ATTICA | 1,985 | 0 | 1,985 |
| | AUBURN | 1,407 | 7 | 1,414 |
| | CLINTON | 2,484 | 2 | 2,486 |
| | COLLINS | 155 | 0 | 155 |
| | COXSACKIE | 801 | 0 | 801 |
| | DOWNSTATE | 1,069 | 15 | 1,084 |
| | EASTERN | 935 | 0 | 935 |
| | ELMIRA | 1,522 | 17 | 1,539 |
| | FISHKILL | 139 | 3 | 142 |
| | FIVE POINTS | 1,278 | 20 | 1,298 |
| | GOUVERNEUR | 148 | 0 | 148 |
| | GREAT MEADOW | 1,437 | 0 | 1,437 |
| | GREEN HAVEN | 1,827 | 22 | 1,849 |
| | GREENE | 142 | 0 | 142 |
| | MARCY | 186 | 0 | 186 |
| | MIDSTATE | 40 | 0 | 40 |
| | MOHAWK | 144 | 2 | 146 |
| | ORLEANS | 136 | 0 | 136 |
| | SHAWANGUNK | 485 | 0 | 485 |
| | SING SING | 1,500 | 0 | 1,500 |
| | SOUTHPORT | 354 | 0 | 354 |
| | SULLIVAN | 450 | 2 | 452 |
| | UPSTATE | 874 | 0 | 874 |
| | WENDE | 769 | 6 | 775 |
| | SUBTOTAL | 20,267 | 96 | 20,363 |
| MEDIUM SECURITY | ALTONA | 461 | 0 | 461 |
| | BARE HILL | 1,301 | 0 | 1,301 |
| | CAPE VINCENT | 778 | 0 | 778 |
| | CAYUGA | 843 | 0 | 843 |
| | COLLINS | 842 | 0 | 842 |
| | FISHKILL | 1,339 | 110 | 1,449 |
| | FRANKLIN | 1,332 | 4 | 1,336 |
| | GOUVERNEUR | 753 | 0 | 753 |
| | GOWANDA | 1,340 | 0 | 1,340 |
| | GREENE | 1,458 | 0 | 1,458 |
| | GROVELAND | 953 | 0 | 953 |
| | HALE CREEK | 293 | 6 | 299 |
| | LIVINGSTON | 814 | 1 | 815 |
| | MARCY | 920 | 5 | 925 |
| | MIDSTATE | 1,358 | 7 | 1,365 |
| | MOHAWK | 1,231 | 0 | 1,231 |
| | OGDENSBURG | 400 | 0 | 400 |
| | ORLEANS | 627 | 2 | 629 |
| | OTISVILLE | 558 | 0 | 558 |
| | RIVERVIEW | 751 | 0 | 751 |
| | ULSTER | 548 | 11 | 559 |
| | WALLKILL | 570 | 0 | 570 |
| | WASHINGTON | 835 | 0 | 835 |
| | WATERTOWN | 475 | 0 | 475 |
| | WOODBOURNE | 773 | 4 | 777 |
| | WYOMING | 1,259 | 0 | 1,259 |
| | SUBTOTAL | 22,812 | 150 | 22,962 |

**Table 20B. Security Level and Facility by Offender Status;**
**Under Custody Population on January 1, 2019 (Page 2 of 2)**

| Security Level | Housing Facility | Inmates | Incarcerated Parolees | Total |
|---|---|---|---|---|
| MINIMUM SECURITY | EDGECOMBE | 11 | 0 | 11 |
| | FISHKILL | 4 | 0 | 4 |
| | HUDSON | 19 | 0 | 19 |
| | LAKEVIEW | 511 | 0 | 511 |
| | MORIAH | 140 | 0 | 140 |
| | QUEENSBORO | 242 | 16 | 258 |
| | ROCHESTER | 2 | 0 | 2 |
| | SUBTOTAL | 929 | 16 | 945 |
| MINIMUM WORK RELEASE | FISHKILL | 28 | 0 | 28 |
| | HALE CREEK | 2 | 0 | 2 |
| | HUDSON | 50 | 0 | 50 |
| | LINCOLN | 166 | 0 | 166 |
| | ROCHESTER | 49 | 0 | 49 |
| | SUBTOTAL | 295 | 0 | 295 |
| FEMALE FACILITY | ALBION (MED.) | 937 | 6 | 943 |
| | BEDFORD HILLS (MAX.) | 727 | 18 | 745 |
| | EDGECOMBE (MIN.) | 29 | 0 | 29 |
| | LAKEVIEW (MIN.) | 73 | 0 | 73 |
| | TACONIC (MED.) | 315 | 0 | 315 |
| | SUBTOTAL | 2,081 | 24 | 2,105 |
| ADOLESCENT OFFENDERS FACILITY | ADIRONDACK | 25 | 0 | 25 |
| | HUDSON | 39 | 0 | 39 |
| | SUBTOTAL | 64 | 0 | 64 |
| CORRECTIONAL FACILITIES TOTAL | | 46,448 | 286 | 46,734 |
| | | | | |
| PAROLE PROGRAM FACILITY | EDGECOMBE | 13 | 60 | 73 |
| | HALE CREEK | 0 | 41 | 41 |
| | ORLEANS | 0 | 59 | 59 |
| | TACONIC | 0 | 3 | 3 |
| | WILLARD | 183 | 366 | 549 |
| PAROLE PROGRAM FACILITIES TOTAL | | 196 | 529 | 725 |
| GRAND TOTAL | | 46,644 | 815 | 47,459 |

**Section Three**

## CHANGES OVER TEN YEARS

### Table 21. Historic Change in Age by Gender, 2009 and 2019

| Age by Gender, 2019 | 16-17 | 18-20 | 21-29 | 30-39 | 40-49 | 50-59 | 60+ | Total | Average |
|---|---|---|---|---|---|---|---|---|---|
| Male | 64 | 1,016 | 11,284 | 13,971 | 9,427 | 6,890 | 2,618 | 45,270 | 39.1 |
| Female | 0 | 33 | 582 | 768 | 418 | 312 | 76 | 2,189 | 38.0 |
| Total | 64 | 1,049 | 11,866 | 14,739 | 9,845 | 7,202 | 2,694 | 47,459 | 39.1 |
| Male | 0.1% | 2.2% | 24.9% | 30.9% | 20.8% | 15.2% | 5.8% | 100.0% | |
| Female | 0.0% | 1.5% | 26.6% | 35.1% | 19.1% | 14.3% | 3.5% | 100.0% | |
| Total | 0.1% | 2.2% | 25.0% | 31.1% | 20.7% | 15.2% | 5.7% | 100.0% | |
| **2009** | | | | | | | | | |
| Male | 163 | 2,621 | 15,792 | 16,683 | 14,799 | 5,752 | 1,692 | 57,502 | 37.0 |
| Female | 7 | 84 | 669 | 735 | 773 | 250 | 61 | 2,579 | 37.4 |
| Total | 170 | 2,705 | 16,461 | 17,418 | 15,572 | 6,002 | 1,753 | 60,081 | 37.0 |
| Male | 0.3% | 4.6% | 27.5% | 29.0% | 25.7% | 10.0% | 2.9% | 100.0% | |
| Female | 0.3% | 3.3% | 25.9% | 28.5% | 30.0% | 9.7% | 2.4% | 100.0% | |
| Total | 0.3% | 4.5% | 27.4% | 29.0% | 25.9% | 10.0% | 2.9% | 100.0% | |
| Change (Total) | -106 | -1,656 | -4,595 | -2,679 | -5,727 | 1,200 | 941 | -12,622 | 2.1 |
| Percent Change | -62% | -61% | -28% | -15% | -37% | 20% | 54% | -21% | 6% |

The total custody population has dropped by 21% between 2009 and 2019. During this period, all age groups under 50 have decreased while older age groups have increased. The average age of incarcerated individuals has increased by 2 years over this time. Overall, there was a larger percentage decrease in males than females over this time.

### Table 22. Historic Change in Race and Ethnicity by Gender, 2009 and 2019

| Race/Ethnic Status by Gender, 2019 | White | African American | Hispanic | Native American | Asian | Other | Unknown | Total |
|---|---|---|---|---|---|---|---|---|
| Male | 10,529 | 22,084 | 11,177 | 379 | 267 | 590 | 244 | 45,270 |
| Female | 1,077 | 724 | 294 | 19 | 16 | 29 | 30 | 2,189 |
| Total | 11,606 | 22,808 | 11,471 | 398 | 283 | 619 | 274 | 47,459 |
| Male | 23.3% | 48.8% | 24.7% | 0.8% | 0.6% | 1.3% | 0.5% | 100.0% |
| Female | 49.2% | 33.1% | 13.4% | 0.9% | 0.7% | 1.3% | 1.4% | 100.0% |
| Total | 24.5% | 48.1% | 24.2% | 0.8% | 0.6% | 1.3% | 0.6% | 100.0% |
| **2009** | | | | | | | | |
| Male | 11,957 | 29,762 | 14,661 | 384 | 301 | 275 | 162 | 57,502 |
| Female | 834 | 1,168 | 510 | 7 | 24 | 28 | 8 | 2,579 |
| Total | 12,782 | 30,926 | 15,169 | 391 | 325 | 302 | 186 | 60,081 |
| Male | 21.3% | 51.5% | 25.2% | 0.7% | 0.5% | 0.5% | 0.3% | 100.0% |
| Female | 32.3% | 45.3% | 19.8% | 0.3% | 0.9% | 1.1% | 0.3% | 100.0% |
| Total | 21.3% | 51.5% | 25.2% | 0.7% | 0.5% | 0.5% | 0.3% | 100.0% |
| Change (Male) | -1,428 | -7,678 | -3,484 | -5 | -34 | 315 | 82 | -12,232 |
| Percent Change | -12% | -26% | -24% | -1% | -11% | 115% | 51% | -21% |
| Change (Female) | 243 | -444 | -216 | 12 | -8 | 1 | 22 | -390 |
| Percent Change | 29% | -38% | -42% | 171% | -33% | 4% | 275% | -15% |
| Change (Total) | -1,176 | -8,118 | -3,698 | 7 | -42 | 317 | 88 | -12,622 |
| Percent Change | -9% | -26% | -24% | 2% | -13% | 105% | 47% | -21% |

Between 2009 and 2019, there were sizeable decreases among African-Americans and Hispanics under custody.

### Table 23. Historic Change in VFO, 2009 and 2019

| Commitment Crime Type by Gender, 2019 | Violent Felony | Other Coercive | Drug Offenses | Property and Other | YO/JO | Total |
|---|---|---|---|---|---|---|
| Male | 30,109 | 3,495 | 6,153 | 4,915 | 598 | 45,270 |
| Female | 1,000 | 180 | 443 | 546 | 20 | 2,189 |
| Total | 31,109 | 3,675 | 6,596 | 5,461 | 618 | 47,459 |
| Male | 66.5% | 7.7% | 13.6% | 10.9% | 1.3% | 100.0% |
| Female | 45.7% | 8.2% | 20.2% | 24.9% | 0.9% | 100.0% |
| Total | 65.5% | 7.7% | 13.9% | 11.5% | 1.3% | 100.0% |
| 2009 | | | | | | |
| Male | 34,391 | 4,541 | 11,179 | 6,310 | 1,081 | 57,502 |
| Female | 1,020 | 199 | 764 | 549 | 47 | 2,579 |
| Total | 35,411 | 4,740 | 11,943 | 6,859 | 1,128 | 60,081 |
| Male | 59.8% | 7.9% | 19.4% | 11.0% | 1.9% | 100.0% |
| Female | 39.6% | 7.7% | 29.6% | 21.3% | 1.8% | 100.0% |
| Total | 58.9% | 7.9% | 19.9% | 11.4% | 1.9% | 100.0% |
| Change (Male) | -4,282 | -1,046 | -5,026 | -1,395 | -483 | -12,232 |
| Percent Change | -12% | -23% | -45% | -22% | -45% | -21% |
| Change (Female) | -20 | -19 | -321 | -3 | -27 | -390 |
| Percent Change | -2% | -10% | -42% | -1% | -57% | -15% |
| Change (Total) | -4,302 | -1,065 | -5,347 | -1,398 | -510 | -12,622 |
| Percent Change | -12% | -22% | -45% | -20% | -45% | -21% |

Due to changes in the crime rate and changes to drug law sentencing, there has been a large drop in the custody population.  During this period, there was a 45% decline in the custody population with drug sentences and a 45% decline in YOs/JOs compared with an overall population decline of 21%. There have been smaller but sizable declines in Violent Felony, Other Coercive and Property and Other crimes during this period.  As a result, there has been a shift in the crime composition of the incarcerated individuals so that the population is now comprised of 66% violent felonies and 14% drug offenders.

### Table 24. Historic Change in Average and Median Sentence, 2009 and 2019

| Avg. Minimum Sentence by Gender, 2019 | Average in Months | | | | | |
|---|---|---|---|---|---|---|
| | Male | 131.6 | Female | 77.6 | Total | 129.1 |
| Avg. Minimum Sentence by Gender, 2009 | Average in Months | | | | | |
| | Male | 113.2 | Female | 68.6 | Total | 111.3 |
| Change in Avg. | 86% | 18.4 | 88% | 9.0 | 86% | 17.8 |
| Median Minimum Sentence by Gender, 2019 | Median in Months | | | | | |
| | Male | 72.0 | Female | 41.0 | Total | 72.0 |
| Median Minimum Sentence by Gender, 2009 | Median in Months | | | | | |
| | Male | 62.0 | Female | 36.0 | Total | 60.0 |
| Change in Median | 86% | 10.0 | 88% | 5.0 | 83% | 12.0 |

Average and median sentences have increased over the time period due to drug law reforms.  This has reduced the number and proportion of incarcerated individuals with drug sentences.  The effect is that a higher proportion of incarcerated individuals have violent felonies with longer sentences.

Prepared by:


Division of Program Planning,
Research and Evaluation

July 2020